**Felipe LUGO, Plaintiff–Appellant,**

v.

**Mike CARTER, S.E. Arizona M.C.; et al., Defendants–Appellees.**

**No. 08–17297.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 15, 2009.*

Filed Jan. 12, 2010.

Before: GOODWIN, WALLACE, and CLIFTON, Circuit Judges.

MEMORANDUM **

Felipe Lugo, an Arizona state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action without leave to amend. We have jurisdiction pursuant to 28 U.S.C. § 1291. We review de novo a district court's dismissal for failure to state a claim pursuant

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

to 28 U.S.C. § 1915A, *Resnick v. Hayes,* 213 F.3d 443, 447 (9th Cir.2000), and we review for an abuse of discretion the denial of leave to amend, *Halet v. Wend Inv. Co.,* 672 F.2d 1305, 1310 (9th Cir.1982). We affirm.

The district court correctly dismissed Lugo's complaint because he failed to allege that the defendants were acting under color of state law. *See O'Guinn v. Lovelock Corr. Ctr.,* 502 F.3d 1056, 1060 (9th Cir.2007) (recognizing that allegation of state action is a "necessary element of a § 1983 claim"). Because Lugo has failed to explain how the defendants acted under color of state law, the district court acted within its discretion by dismissing his complaint without leave to amend. *See Bowen v. Oistead,* 125 F.3d 800, 806 (9th Cir.1997) (affirming dismissal in part because appellant failed to explain how he could have amended complaint to state a claim).

**AFFIRMED.**